B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Middle District of Louisiana

In re   Fundamental Provisions, L.L.C. _____,   Case No. ___09-11897_____

Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 4 | 22,199,483.00 | | |
| B - Personal Property | Yes | 15 | 7,057,750.34 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 9 | | 23,583,781.75 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | 2,976,226.16 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 36 | | 1,429,971.67 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 80 | | | |
| Total Assets | | | 29,257,233.34 | | |
| Total Liabilities | | | | 27,989,979.58 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Middle District of Louisiana

In re    Fundamental Provisions, L.L.C.                             ,     Case No. _____09-11897_____

Debtor

Chapter _____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

.

In re    Fundamental Provisions, L.L.C.                                        ,    Case No.    09-11897
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 506 Avenue G<br>Kentwood, LA 70444 | Kentwood Store 10713; (Appraisal Value as of 11/30/07) | - | 1,500,000.00 | 961,101.00 |
| 18365 LA HWY 16<br>Port Vincent, LA 70726 | Port Vincent Store 10755 (Appraisal Value as of 11/30/07) | - | 2,020,000.00 | 1,147,050.00 |
| 753 HWY 98 E<br>Destin, FL 32541 | Destin Store 10685; (Appraisal Value as of 1/23/07) | - | 920,000.00 | 856,554.00 |
| 4009 Airport Blvd<br>Mobile, AL 36608 | Airport Store 2047 | - | Unknown | 2,200,000.00 |
| 750 Government St<br>Mobile, AL 36603 | Downtown - Gvmnt Store 2044 (See above for secured amount) | - | Unknown | 0.00 |
| 1030 HWY 43<br>Saraland, AL 36571 | Saraland Store 2298 (See above for secured amount) | - | Unknown | 0.00 |
| 1109 N Airline HWY<br>Gonzales, LA 70737 | Airline Store 2356 (Appraisal Value as of 9/21/04) | - | 540,000.00 | 4,177,732.00 |
| 2021 Reese St<br>Breaux Bridge, LA 70517 | Breaux Bridge Store 4222 (See above for secured amount);(Appraisal Value as of 9/14/04) | - | 1,650,000.00 | 0.00 |
| 1345 HWY 1 South<br>Donaldsonville, LA 70346 | Donaldsonville Store 2700 (See above for secured amount);(Appraisal Value as of 8/26/04) | - | 266,449.00 | 0.00 |

Sub-Total >    6,896,449.00    (Total of this page)

___3___  continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                     ,    Case No.    09-11897
                                         Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 13952 West Main<br>Cut Off, LA 70345 | Larose Store 2355 (See above for secured amount); (Appraisal Value as of 8/25/04) | - | 251,000.00 | 0.00 |
| 17224 Airline HWY<br>Prairieville, LA 70769 | Prairieville Store 3792 (See above for secured amount); (Appraisal Value as of 9/29/04) | - | 782,000.00 | 0.00 |
| 7330 John Leblanc Blvd<br>Sorrento, LA 70778 | Sorrento Store 4860 (See above for secured amount); (Appraisal Value as of 9/24/04) | - | 1,500,000.00 | 0.00 |
| 2702 W HWY 30<br>Gonzales, LA 70737 | Tanger Store 4013 (See above for secured amount); (Appraisal Value as of 9/24/04) | - | 619,000.00 | 0.00 |
| 28710 Walker South Rd<br>Walker, LA 70785 | Walker Store 5352 (See above for secured amount); (Appraisal Value as of 8/26/04) | - | 752,000.00 | 0.00 |
| 34579 HWY 16 N<br>Denham Springs, LA 70706 | Watson Store 7245 (See above for secured amount); (Appraisal Value as of 8/24/07) | - | 1,310,034.00 | 0.00 |
| 6781 Cezanne Ave.<br>Baton Rouge, LA 70802 | Cezanne Warehouse; (Appraisal Value as of 6/4/07) | - | 305,000.00 | 144,445.00 |
| Lot A-8-C & A-8-D-2<br>Prairieville, LA 70769<br>Ascension Parish | Bluff Road Vacant | - | Unknown | 225,932.00 |
| Lot 107 River Highland Estates<br>St. Amant, LA 70774<br>Ascension Parish | River Highlands Vacant | - | Unknown | 36,644.00 |
| Property located adjacent to 18365 LA HWY 16 Port Vincent, LA 70726 (Store 10755) | Port Vincent Vacant | - | Unknown | 45,556.00 |

|  | Sub-Total > | 5,519,034.00 | (Total of this page) |
|---|---|---|---|

Sheet ___1___ of ___3___ continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                  Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Property located adjacent to 18365 LA HWY 16 Port Vincent, LA 70726 (Store 10755) | Port Vincent Vacant | - | Unknown | 37,341.00 |
| 252 HWY 70 Plattenville, LA 70393 | Plattenville Store 2184 (Appraisal Value as of 6/22/07) | - | 1,200,000.00 | 140,217.00 |
| 1630 Hospital Rd New Roads, LA 70760 | New Roads Store 10712 (Appraisal Value as of 1/4/08) | - | 1,275,000.00 | 858,620.00 |
| 13401 HWY 73 Prairieville, LA 70769 | Dutchtown Store 10636; (Appraisal Value as of 12/12/05) | - | 1,495,000.00 | 1,084,142.00 |
| 10613 Burbank Baton Rouge, LA 70810 | Burbank Store 10588; (Appraisal Value as of 1/23/06) | - | 1,689,000.00 | 1,038,618.00 |
| 18281 Highland Rd Baton Rouge, LA 70810 | Highland Store 10502 (Appraisal Value as of 8/24/07) | - | 1,200,000.00 | 893,088.00 |
| 14575 Wax Rd Baton Rouge, LA 70818 | Central Store 10665; (Appraisal Value as of 6/22/07) | - | 1,600,000.00 | 1,013,906.00 |
| 1249 HWY 1 Raceland, LA 70394 | Raceland Store 2635 (Appraisal Value as of 7/1/07) | - | 850,000.00 | 681,524.00 |
| 5413 HWY 90 Mobile, AL 36619 | Tillman Store 2073 | - | Unknown | 347,812.00 |
| 1966 Government St Mobile, LA 36606 | Loop Store 2122 | - | Unknown | 526,418.00 |
| 3020 Dauphin St Mobile, AL 36606 | Dauphin Store 2215 | - | Unknown | 281,724.00 |
| 1060 Government Street Mobile, AL 36606 | Title Max Store Closed | - | Unknown | 300,811.00 |

Sub-Total >    9,309,000.00    (Total of this page)

Sheet    2    of    3    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C._____,    Case No. ___09-11897_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3941 Government Blvd. Mobile, AL 36606 | Arby's Store Closed | - | Unknown | 291,410.00 |
| Parish of Lafourche, State of LA, Lots 22, 23, 24 and 25 | Galliano Vacant | - | Unknown | 160,959.05 |
| Section 37, Township 7 South, Range 6 East, G.L.D, Livingston Parish, Louisiana | Albany Vacant | - | Unknown | 868,513.48 |
| 982 LA HWY 3125 Gramercy, LA 70052 | Gramercy Store 5628 | - | Unknown | 610,913.00 |
| 1501 Ohio Ave Lynn Haven, LA 32444 | Lynn Haven Store 2624 | - | Unknown | 3,100,000.00 |
| 1302 West 15th St Panama City, FL 32401 | Panama City Store 2555 | - | Unknown | 3,100,000.00 |
| 101 US Hwy 84 Winnfield, LA 71483 | Winnfield Store Closed; (Appraisal Value as of 12/19/07) | - | 475,000.00 | 343,253.00 |

| | | |
|---|---|---|
| Sub-Total > | 475,000.00 | (Total of this page) |
| Total > | 22,199,483.00 | |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    Fundamental Provisions, L.L.C.                                  ,        Case No.      09-11897
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | Plattenville Store #2184 | - | 260.00 |
| | | Galliano | - | 147.00 |
| | | Breaux Bridge Store # 4222 | - | 0.00 |
| | | Prairieville Store # 3792 | - | 1,609.00 |
| | | Sorrento Store # 4860 | - | 5,500.00 |
| | | Walker Store # 5352 | - | 1,000.00 |
| | | Gramercy Store # 5628 | - | 1,707.00 |
| | | Watson Store # 7245 | - | 1,275.50 |
| | | Highland Store # 10502 | - | 2,863.50 |
| | | Burbank Store # 10588 | - | 4,000.00 |
| | | Dutchtown Store # 10636 | - | 1,500.00 |
| | | Central Store (Wax Road) # 10665 | - | 1,400.00 |
| | | Destin Store # 10685 | - | 0.00 |
| | | Panama City Store # 2555 | - | 0.00 |
| | | New Roads Store # 10712 | - | 906.00 |
| | | Mobile # 2047 (Airport) | - | 400.00 |
| | | Mobile # 2122 (Loop) | - | 400.00 |
| | | Kentwood Store # 10713 | - | 1,500.00 |
| | | Port Vincent Store # 10755 | - | 650.00 |
| | | Dothan Store # 10910 | - | 1,725.00 |

|  | Sub-Total > | 26,843.00 |
|---|---|---|
|  | (Total of this page) | |

  14   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                              ,    Case No.    09-11897
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Video Poker | - | 3,967.25 |
| | | Other | - | 7,725.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of Greensberg - Deposit Account # XX1078 (Kentwood Store #10713) | - | 2,505.03 |
| | | Capital One - Deposit Account #XXXX8215 (Donaldsonville Store #2700) | - | 5,355.32 |
| | | Fidelity Bank - Deposit Account #XXX2874 (Dutchtown Store #10636) | - | 526.37 |
| | | Guaranty Bank - Deposit Account #XX6625 (New Roads #10712) | - | 0.00 |
| | | Fidelity Bank - Deposit Account #XXX3026 (Wax Road - Central #10665) | - | 533.22 |
| | | Capital One - Deposit Account #XXXXXX6700 (Raceland #2635) | - | 3,020.96 |
| | | Hancock - Deposit Account #XXXX2801 (Watson #7245) | - | 2,540.95 |
| | | Iberville Bank - Deposit Account #XXX9176 (Plattenville #2184) | - | 2,549.66 |
| | | Regions Bank - Deposit Account #XXXXX0031 (Airline #2356) | - | 2,304.47 |
| | | Regions Bank - Deposit Account #XXXXXX1162 (Dothan #10910) | - | 4,721.26 |
| | | Regions Bank - Deposit Account #XXXXXX1756 (Burbank #10588) | - | 2,458.58 |
| | | Regions Bank - Deposit Account #XXXXXX2175 (Port Vincent #10755) | - | 2,605.62 |
| | | Regions Bank - Deposit Account #XXXXXX2191 (Highland #10502) | - | 2,125.08 |
| | | Regions Bank - Deposit Account #XXXXXX2256 (Prairieville #3792) | - | 5,028.85 |
| | | Regions Bank - Deposit Account # XXXXXX2264 (Destin #10685) | - | 2,489.68 |

Sub-Total >      50,457.30
(Total of this page)

Sheet   1   of   14   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                              ,    Case No.    09-11897
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Regions Bank - Deposit Bank #XXXXXX0234 (Larose #2355) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0293 (Gramercy #5628) | - | 3,022.16 |
| | | Regions Bank - Deposit Account #XXXXXX0307 (Walker #5352) | - | 2,340.57 |
| | | Regions Bank - Deposit Account #XXXXXX0315 (Sorrento #4860) | - | 1,728.91 |
| | | Regions Bank - Deposit Account #XXXXXX0323 (Tanger #4013) | - | 2,809.59 |
| | | Regions Bank - Deposit Account #XXXXXX2486 (Broussard #5487) | - | 2,010.20 |
| | | Regions Bank - Deposit Account #XXXXXX0714 (Panama City #2555) | - | 3,926.94 |
| | | Regions Bank - Deposit Account #XXXXXX6921 (Mobile #2215-Dauphine) | - | 5,687.35 |
| | | Regions Bank - Deposit Account #XXXXXX6948 (Saraland #2298) | - | 5,547.48 |
| | | Regions Bank - Deposit Account #XXXXXX7022 (Lynn Haven #2624) | - | 4,913.39 |
| | | Regions Bank - Deposit Account #XXXXXX7499 (Mobile #2044-gvmnt) | - | 4,571.86 |
| | | Regions Bank - Deposit Account #XXXXXX7537 (Mobile #2047-Airport) | - | 6,671.33 |
| | | Regions Bank - Deposit Account #XXXXXX7545 (Mobile #2073-Tillman) | - | 5,032.59 |
| | | Regions Bank - Deposit Account #XXXXXX7553 (Mobile #2122-Loop) | - | 8,347.01 |
| | | Iberville Bank - Operating Account #XXXX8968 | - | 11,716.56 |
| | | Fidelity Bank - Operating Account #XXX2025 | - | 7,319.67 |
| | | Regions Bank - Operating Account #XXXXXX2302 | - | 3,855.26 |
| | | Regions Bank - Payroll Account #XXXXXX2153 | - | 0.00 |

Sub-Total >          79,500.87
(Total of this page)

Sheet __2__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No.    09-11897 _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Regions Bank - Debit Card Account #XXXXXX2310 | - | 330.48 |
| | | United Community Bank - Maintenance Acount #XXX3318 | - | 0.00 |
| | | First Guaranty Bank - Deposit Account #XXXX18863 (Kentwood #10713) | - | 0.00 |
| | | Capital One Bank - Deposit Account #XXXX8215 (Donaldsonville #2700) | - | 0.00 |
| | | Capital One Bank - Deposit Account #XXXXXX6700 (Raceland #2635) | - | 0.00 |
| | | Farmers Merchant - Deposit Account #XXX2355 (Breaux Bridge #4222) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0242 (Dutchtown #10636) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0269 (Central #10665 - Wax Road) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX02850 (New Roads #10712) | - | 0.00 |
| | | Hancock Bank - Deposit Account #XXXX2801 (Watson #7245) | - | 0.00 |
| | | Capital One Bank - Deposit Account #XXXXX2059 (Plattenville #2184) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0331 (Airline #2356) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX1162 (Dothan #10910) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX1756 (Burbank #10588) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX2175 (Port Vincent #10755) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX2191 (Highland #10502) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX2256 (Prairieville #3792) | - | 0.00 |

Sub-Total >      330.48
(Total of this page)

Sheet   3   of   14   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re      Fundamental Provisions, L.L.C.                                    ,      Case No.      09-11897
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Regions Bank - Deposit Account #XXXXXX2264 (Destin #10685) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0234 (Larose #2355) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0239 (Gramercy #5628) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0307 (Walker #5352) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0315 (Sorrento #4860) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX0323 (Tanger #4013) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX2486 (Broussard #5487) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX7014 (Panama City #2555) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX6921 (Mobile #2215 - Dauphine) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX6948 (Saraland #2298) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX7022 (Lynn Haven #2624) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX7499 (Mobile #2044 - Government) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX7537 (Mobile #2047 - Airport) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX7545 (Mobile #2073 - Tillman) | - | 0.00 |
| | | Regions Bank - Deposit Account #XXXXXX7553 (Mobile #2122 - Loop) | - | 0.00 |
| | | Regions Bank - Operating Account #XXXX0824 | - | 0.00 |
| | | Regions Bank - Payroll Account #XXXXX0285 | - | 0.00 |

Sub-Total >                0.00
(Total of this page)

Sheet   4   of   14   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No.    09-11897 _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Kentwood - First Guaranty Bank Account #1078 | - | 3,068.33 |
| | | Breaux Bridge Depository Account #2355 | - | 4,558.42 |
| | | Destin Depository Account #2264 | - | 2,489.68 |
| | | Thaxco Operating Account #2310 | - | 2,564.39 |
| | | Central Regions Account | - | 4,915.65 |
| | | New Roads Account | - | 3,056.89 |
| | | Dutchtown Regions Account | - | 6,536.88 |
| | | Walker Regions Account | - | 2,340.57 |
| | | Plattenville Capital One Account | - | 3,335.70 |
| | | Chevron Food Mart | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Utility Deposit - Prairieville Store #3792 | - | 4,525.00 |
| | | Utility Deposit - Walker Store #5352 | - | 1,587.00 |
| | | Other Total Provisional Deposits | - | 4,666.00 |
| | | Utility Deposits - API | - | 730.00 |
| | | Utility Deposit - Dutchtown # 10636 | - | 650.00 |
| | | Utility Deposit - Central #10665 (Wax Road) | - | 560.00 |
| | | Utility Deposit - Lynn Haven Store # 2624 | - | 100.00 |
| | | Utility Deposit - Panama City Store #2555 | - | 6,227.00 |
| | | Utility Deposits - Other | - | 50,406.76 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |

Sub-Total >     102,318.27
(Total of this page)

Sheet   5   of   14   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____ ,   Case No. ____09-11897_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Lincoln - Policy #G1301923 | - | 6,000.00 |
| | | Lincoln - Policy # F1506755 | - | 15,509.00 |
| | | Lincoln - Policy #G1350205 | - | 16,000.00 |
| | | American National - Policy #UO358677 | - | 0.00 |
| | | American National - Policy #13-450669 | - | 0.00 |
| | | American National - Policy #UO337904 | - | 5,000.00 |
| | | ING - Policy #B2323724 | - | 0.00 |
| | | Midland (Clarica) - Policy #42 17 73 | - | 17,000.00 |
| | | John Hancock - Policy #93 525 509 | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | | 100% ownership interest in Pollo, Inc. (Bankruptcy Case No. 09-11900; Jointly administered with Fundamental Provisions, LLC). Debtor believes Pollo, Inc. merged into Debtor in January 2008; however, it is including out of an abundance of caution. | - | Unknown |

Sub-Total >      59,509.00
(Total of this page)

Sheet __6__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ____09-11897____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 100% Ownership Interest in Thaxco, LLC (Bankruptcy Case Number 09-11901; Jointly adminstered with Fundamental Provisions, LLC). Debtor believes Thaxco, Inc. merged into Debtor in January 2008; however, it is including out of an abundance of caution. | - | Unknown |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Credit Card - Raceland Store # 2635 | - | 643.84 |
| | | Credit Card - Tanger Store #4013 | - | 0.00 |
| | | Credit Card - Sorrento Store #4860 | - | 515.16 |
| | | Credit Card - Walker Store #5352 | - | 1,318.80 |
| | | Credit Card - Watson Store #7245 | - | 848.53 |
| | | Credit Card - Panama City Store #2555 | - | 1,992.47 |
| | | Credit Card - Winnfield Store #2936 | - | 13,711.50 |
| | | Credit Card - Loop Store #2122 | - | 635.89 |
| | | Credit Card - Kentwood Store #10713 | - | 333.58 |
| | | Credit Card - Port Vincent Store #10755 | - | 732.56 |
| | | Credit Card - Fuelman | - | 8,803.47 |
| | | Food Mart - POS Batches | - | 0.00 |
| | | Bayou Conway - POS Batches | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >       29,535.80
(Total of this page)

Sheet __7__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                   ,     Case No.     09-11897
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Temporary License Agreement with AFC Enterprises, Inc. | - | Unknown |
| | | Development Agreement with AFC Enterprises, Inc. | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Ford F650 - Vin # 2142 | - | Unknown |
| | | 2008 GMC K3500 - Vin #2129 | - | Unknown |
| | | 1997 Chevy C2500 - Vin # 5794 | - | Unknown |
| | | 2004 Dodge Ram 1500 - Vin # 8300 | - | Unknown |
| | | 1997 Ford Escort - Vin # 9507 | - | Unknown |
| | | 2003 Chevy S10 - Vin # 7644 | - | Unknown |
| | | 2007 Cadillac Escalade - Vin # 9626 | - | Unknown |
| | | 2006 Aztx Trl - Vin #1594 | - | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet   8   of   14   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ___09-11897_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2006 White Trl - Vin # 7020 | - | Unknown |
| | | 1998 Ford F150 - Vin # 0712 | - | Unknown |
| | | 2000 Ford F350 SD - Vin # 0487 | - | Unknown |
| | | 2007 Ford F150 - Vin # 4566 | - | Unknown |
| | | 2007 Ford Escape SW - Vin # 7202 | - | Unknown |
| | | 1995 Chevy Chassis - Vin # 9368 | - | Unknown |
| | | 1988 Ford F150 - Vin # 7621 | - | Unknown |
| | | 1997 Dodge Ram - Vin # 3171 | - | Unknown |
| | | 1988 Ford F150 - Vin # 4596 | - | Unknown |
| | | 1997 Ford Ranger - Vin # 2685 | - | Unknown |
| | | 1995 KW Tractor - Vin # 0095 | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Transportation Equipment | - | 102,301.24 |
| | | Debtors Used a Gross Book Value | | |
| | | Maintenance Equipment | - | 52,468.36 |
| | | Debtors Used a Gross Book Value | | |
| | | Perkins Office Equipment | - | 16,261.55 |
| | | Debtors Used a Gross Book Value | | |
| | | Baton Rouge Office Equipment | - | 76,903.20 |
| | | Debtors Used a Gross Book Value | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment - Plattenville Store #2184 | - | 67,660.08 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Larose Store #2355 | - | 410,265.43 |
| | | Debtors Used a Gross Book Value | | |

Sub-Total >        725,859.86
(Total of this page)

Sheet __9__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.      09-11897
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Equipment - Airline Store #2356 | - | 163,544.50 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Raceland Store #2635 | - | 130,576.12 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Donaldsonville Store #2700 | - | 104,518.43 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Galliano | - | 98,161.47 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Tanger Store #4013 | - | 330,026.72 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Breaux Bridge Popeyes/Chevron Store #4222 | - | 571,896.02 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Breaux Bridge Popeyes Store #4222 | - | 120,323.38 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Car Wash - Breaux Brige Store #4222 | - | 126,085.49 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - ATM - Breaux Bridge Store #4222 | - | 8,958.00 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Prairieville Store #3792 | - | 177,307.47 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Sorrento Store #4860 | - | 529,046.30 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Walker Store #5352 | - | 136,531.37 |
| | | Debtors Used a Gross Book Value | | |

Sub-Total >      2,496,975.27
(Total of this page)

Sheet __10__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No.    09-11897    _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Equipment - Broussard Store #5487 | - | 147,021.13 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Gramercy Store #5628 | - | 293,938.52 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Watson Store #7245 | - | 210,561.20 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Highland Road Store #10502 | - | 195,153.32 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Burbank Store #10588 | - | 213,241.71 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Dutchtown Store #10636 | - | 204,426.79 |
| | | Equipment - Central Store (Wax Road) #10665 | - | 244,927.57 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Panama City Store #2555 | - | 3,839.00 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Winnfield Store (closed) | - | 25,164.67 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - New Roads Store #10712 | - | 192,691.65 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Mobile Store #2044 (Government) | - | 22,075.42 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Mobile Store #2047 (Airport) | - | 3,000.00 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Mobile Store #2122 (Loop) | - | 302,968.16 |
| | | Debtors Used a Gross Book Value | | |

Sub-Total >    2,059,009.14
(Total of this page)

Sheet   11   of   14   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     Fundamental Provisions, L.L.C.                                    , Case No.     09-11897
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Equipment - Mobile Store #2073 (Tillman) | - | 300,715.00 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Mobile Store #2215 (Dauphine) | - | 319,619.67 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Saraland Store #2298 | - | 28,091.65 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Kentwood Store #10713 | - | 206,002.89 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Dothan Store #10910 | - | 108,099.28 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Port Vincent Store #10755 | - | 243,381.98 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Video  Bingo - Port Vincent Store #10755 | - | 5,636.38 |
| | | Debtors Used a Gross Book Value | | |
| | | Equipment - Church's - Port Vincent Store #10755 | - | 4,438.58 |
| | | Debtors Used a Gross Book Value | | |
| 30.  Inventory. | | Plattenville Store #2184 | - | 4,238.00 |
| | | Larose Store #2355 | - | 4,044.00 |
| | | Airline Store # 2356 | - | 6,801.00 |
| | | Raceland Store # 2635 | - | 4,143.00 |
| | | Donaldsonville Store # 2700 | - | 7,097.00 |
| | | Tanger Store # 4013 | - | 5,426.00 |
| | | Breaux Bridge Store # 4222 | - | 6,472.00 |
| | | Prairieville Store # 3792 | - | 6,648.00 |
| | | Sorrento Store # 4860 | - | 5,728.00 |

Sub-Total >     1,266,582.43
(Total of this page)

Sheet   12   of   14   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
_____              _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Walker Store # 5352 | - | 11,479.00 |
| | | Broussard Store # 5487 | - | 6,001.00 |
| | | Gramercy Store #5628 | - | 4,783.00 |
| | | Watson Store # 7245 | - | 8,135.00 |
| | | Highland Store # 10502 | - | 7,200.00 |
| | | Burbank Store # 10588 | - | 7,392.00 |
| | | Dutchtown Store # 10636 | - | 4,867.00 |
| | | Central Store #10665 (Wax Road) | - | 7,583.00 |
| | | Destin Store # 10685 | - | 6,454.00 |
| | | Panama City Store # 2555 | - | 9,406.00 |
| | | Lynn Haven Store # 2624 | - | 8,332.00 |
| | | New Roads Store # 10712 | - | 9,042.00 |
| | | Mobile Store #2047 (Airport) | - | 6,950.00 |
| | | Mobile Store #2215 (Dauphine) | - | 6,064.00 |
| | | Saraland Store # 2298 | - | 6,367.00 |
| | | Kentwood Store # 10713 | - | 7,500.00 |
| | | Port Vincent Store # 10755 | - | 7,508.00 |
| | | Dothan Store # 10910 | - | 8,358.00 |
| | | Uniform Inventory | - | 6,444.92 |
| | | Tillman Store #2073 | - | 6,266.00 |
| | | Government Store #2044 | - | 6,567.00 |
| | | Loop Store #2122 | - | 7,983.00 |
| | | Galliano (vacant) | - | 147.00 |
| 31.  Animals. | X | | | |

Sub-Total >        160,828.92
(Total of this page)

Sheet  13  of  14  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    Fundamental Provisions, L.L.C.                    ,    Case No.    09-11897
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 7,057,750.34 |

Sheet   14   of   14   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re __Fundamental Provisions, L.L.C._____,     Case No. ____09-11897_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-19-00 <br><br> Beach Community <br> 17 SE Eglin Pkwy. <br> Fort Walton Beach, FL 32548-2548 | X | - | Equipment Located at Destin Store #10685 <br><br><br> Value $            0.00 | | | | 71,429.00 | Unknown |
| Account No. xxxxxx-71-00 <br><br> Beach Community <br> 17 SE Eglin Pkwy. <br> Fort Walton Beach, FL 32548-2548 | X | - | 753 Hwy 98 East, Destin, FL, 32541 (Destin Store #10685); John Hancock Insurance Policy #93525509 <br><br> Value $        920,000.00 | | | | 856,554.00 | Unknown |
| Account No. xx-xxxxxx4077 <br><br> Britton & Koontz Bank <br> 8810 Bluebonnet <br> Baton Rouge, LA 70810 | X | - | 18365 LA Hwy 16, Port Vincent, LA 70726 (Port Vincent Store #10755); John Hancock Insurance Policy #93525509 <br><br> Value $      2,020,000.00 | | | | 1,147,050.00 | Unknown |
| Account No. xx-xxxxxx4028 <br><br> Britton & Koontz Bank <br> 8810 Bluebonnet <br> Baton Rouge, LA 70810 | X | - | 506 Avenue G, Kentwood, LA, 70444 (Kentwood Store #10713); John Hancock Insurance Policy #93525509 <br><br> Value $      1,500,000.00 | | | | 961,101.00 | Unknown |

| | | |
|---|---|---|
| __8__ continuation sheets attached | Subtotal <br> (Total of this page) | 3,036,134.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                ,    Case No.    09-11897
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxx4036<br><br>Britton & Koontz Bank<br>8810 Blue Bonnett<br>Baton Rouge, LA 70810 | X | - | Equipment Located at Port Vincent Store #10755<br><br>Value $                253,456.94 | | | | 20,090.00 | Unknown |
| Account No. xxx3935<br><br>Capital One<br>P. O. Box 60511<br>City of Industry, CA 91716-0511 | X | - | Auto Loan-2005 Ford F350<br><br>Value $                Unknown | | | | 831.28 | Unknown |
| Account No.  # 49<br><br>Dow Federal Credit Union<br>P. O. Box 738<br>Plaquemine, LA 70765 | X | - | Equipment Located at Kentwood Store #10713<br><br>Value $                206,002.89 | | | | 23,982.70 | Unknown |
| Account No.<br><br>Estate of Camille Corte<br>6 Molokai Lane<br>Fairhope, AL 36532 | X | - | Stock Purchase - 750 Government Street, Mobile, AL 36603  (Downtown-Government Store #2044); 4009 Airport Blvd., Mobile, AL 736608 (Airport Store #2047); 1030 Hwy 43, Saraland, AL 36571 (Saraland Store #2298)<br><br>Value $                Unknown | | | | 2,200,000.00 | Unknown |
| Account No. xxxxxxxx8016<br><br>Fidelity<br>9400 Old Hammond Hwy.<br>Baton Rouge, LA 70809 | X | - | Line of Credit Larose Store 2355; Airline Store 2356; Donaldsonville Store 2700; Breaux Bridge Store 4222; Sorrento Store 4860; Walker Store 5352; Prairieville Store 3792; Tanger Store 4013; Watson Store 7245; Four Insurance Policies<br><br>Value $                7,709,483.00 | | | | 274,951.00 | Unknown |

Sheet   1   of   8   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                    2,519,854.98            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. xxxxxxxx7536 | | | | Larose Store #2355; Airline Store #2356; Donaldsonville Store #2700; Breaux Bridge Store #4222; Sorrento Store #4860; Walker Store #5352; Prairieville Store #3792; Tanger Store #4013; Watson Store #7245 | | | | | |
| Fidelity  Bank 9400 Old Hammond Hwy. Baton Rouge, LA 70809 | | X | - | | | | | | |
| | | | | Value $            7,709,483.00 | | | | 4,177,732.00 | Unknown |
| Account No. xxxx9365 | | | | Bluff Road-Vacant Property | | | | | |
| First National Bank P. O. Box 508 Boutte, LA 70039 | | X | - | | | | | | |
| | | | | Value $              Unknown | | | | 225,932.00 | Unknown |
| Account No. xxxx2530 | | | | Port Vincent Vacant | | | | | |
| First National USA P. O. Box 508 Boutte, LA 70039 | | X | - | | | | | | |
| | | | | Value $              Unknown | | | | 37,341.00 | Unknown |
| Account No. xxxx2529 | | | | Port Vincent Vacant | | | | | |
| First National USA P. O. Box 508 Boutte, LA 70039 | | X | - | | | | | | |
| | | | | Value $              Unknown | | | | 45,556.00 | Unknown |
| Account No. xxxx xxxx3249 | | | | Bluff Road (Vacant); Port Vincent (Vacant); Port Vincent (Vacant); River Highlands (Vacant); 6781 Cezanne Ave., Baton Rouge, LA 70802; 252 HWY 70 Plattenville, LA 70393 (Store 2184) | | | | | |
| First National USA P. O. Box 508 Boutte, LA 70039 | | X | - | | | | | | |
| | | | | Value $              Unknown | | | | 207,823.00 | Unknown |

Sheet __2__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 4,694,384.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                          ,    Case No.    09-11897
                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx2982 <br><br> First National USA <br> P. O. Box 508 <br> Boutte, LA 70039 | X | - | 252 Hwy 70, Plattenville, LA 70393 (Plattenville Store #2184) <br><br> Value $      1,200,000.00 | | | | 140,217.00 | Unknown |
| Account No. xxxx9290 <br><br> First National USA <br> P. O. Box 508 <br> Boutte, LA 70039 | X | - | 6781 Cezanne Avenue, Baton Rouge, LA 70802 (Cezanne Warehouse) <br><br> Value $      305,000.00 | | | | 144,445.00 | Unknown |
| Account No. xxxx9376 <br><br> First National USA <br> P. O. Box 508 <br> Boutte, LA 70039 | X | - | River Highlands Vacant <br><br> Value $      Unknown | | | | 36,644.00 | Unknown |
| Account No. xxxx3336 <br><br> Ford Credit <br> P. O. Box 790093 <br> Saint Louis, MO 63179-0093 | X | - | Auto Loan - 2007 Ford F150 <br><br> Value $      0.00 | | | | 931.62 | 931.62 |
| Account No. # xxxx8870 <br><br> Ford Credit <br> P. O. Box 790093 <br> Saint Louis, MO 63179-0093 | X | - | Auto Loan - 2007 Ford Escape <br><br> Value $      0.00 | | | | 815.36 | 815.36 |

Sheet  3   of  8   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)         323,052.98         1,746.98

B6D (Official Form 6D) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                    ,     Case No.      09-11897
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxx-x0747 | | | Auto Loan - 2007 Cadillac Escalade | | | | | |
| GMAC P. O. Box 9001948 Louisville, KY 40290-1948 | X | - | | | | | | |
| | | | Value $           0.00 | | | | 3,690.96 | 3,690.96 |
| Account No. xxxxxx6425 | | | 1630 Hospital Road, New Roads, LA 70760 (New Roads Store #10712) | | | | | |
| Guaranty Bank P. O. Box 10 New Roads, LA 70760 | X | - | | | | | | |
| | | | Value $       Unknown | | | | 858,620.00 | Unknown |
| Account No. xxx4217 | | | 13401 Hwy. 73, Prairieville, LA 70769 (Dutchtown Store #10636); Lincoln Insurance Policy #F1506755; ING insurance Policy #B2323724 | | | | | |
| Iberville P. O. Box 695 Plaquemine, LA 70765-0695 | X | - | | | | | | |
| | | | Value $       Unknown | | | | 1,084,142.00 | Unknown |
| Account No. xxx4253 | | | 10613 Burbank, Baton Rouge, LA 70810 (Burbank Store #10588); Lincoln Insurance Policy #F1506755; American National Insurance Policy #UO358677 | | | | | |
| Iberville Bank P. O. Box 695 Plaquemine, LA 70765-0695 | X | - | | | | | | |
| | | | Value $       Unknown | | | | 1,038,618.00 | Unknown |
| Account No. xxx-xxxxxx4-101 | | | Equipment Located at Highland Store #10502 | | | | | |
| Irwin Franchise Capital One Maynard Drive Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | |
| | | | Value $       195,153.32 | | | | 11,091.42 | Unknown |

Sheet  4    of  8     continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 2,996,162.38 | 3,690.96 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ___09-11897_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxxxx4-100 | | | 18281 Highland Road, Baton Rouge, LA 70810 (Highland Store #10502) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | |
| | | | Value $              1,200,000.00 | | | | 893,088.00 | Unknown |
| Account No. xxx-xxxxxx6-101 | | | 1249 Hwy 1, Raceland, LA 70394 (Raceland Store #2635) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | |
| | | | Value $                850,000.00 | | | | 681,524.00 | 0.00 |
| Account No. xxx-xxxxxx6-102 | | | 5413 Hwy 90, Mobile, AL 36619 (Tillman Store #2073) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | |
| | | | Value $                Unknown | | | | 347,812.00 | Unknown |
| Account No. xxx-xxxxxx6-103 | | | 1966 Government Street, Mobile, AL 36603 (Loop #2122) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | |
| | | | Value $                Unknown | | | | 526,418.00 | Unknown |
| Account No. xxx-xxxxxx6-104 | | | 3020 Dauphin Street, Mobile, AL 36606 (Dauphin Store #2215) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | |
| | | | Value $                Unknown | | | | 281,724.00 | Unknown |

Sheet _5_ of _8_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          2,730,566.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. xxx-xxxxxx6-109 | | | | | Equipment Located at Raceland Store #2635 | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | | | |
| | | | | | Value $              130,576.12 | | | | 11,091.42 | Unknown |
| Account No. xxx-xxxxxx6-110 | | | | | Equipment Located at Dauphin Store #2215 | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | | | |
| | | | | | Value $              319,619.67 | | | | 11,091.42 | 0.00 |
| Account No. xxx-xxxxxx6-108 | | | | | Equipment Located at Loop Store #2122 | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | | | |
| | | | | | Value $              302,968.16 | | | | 263,138.00 | 0.00 |
| Account No. xxx-xxxxxx6-105 | | | | | 1060 Government Street, Mobile,  AL 36606 (TitleMax Closed) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | | | |
| | | | | | Value $              Unknown | | | | 300,811.00 | Unknown |
| Account No. xxx-xxxxxx6-106 | | | | | 3941 Government, Mobile, AL 36606 (Arby's Closed) | | | | | |
| Irwin Franchise Capital One Maynard Drve Suite 2104 Park Ridge, NJ 07656 | X | - | | | | | | | | |
| | | | | | Value $              Unknown | | | | 291,410.00 | Unknown |

Sheet  6   of  8   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 877,541.84 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                          ,    Case No.    09-11897
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxxxx6-100 <br><br> Irwin Franchise Capital <br> One Maynard Drive <br> Suite 2104 <br> Park Ridge, NJ 07656 | X | - | 14575 Wax Rd, Baton Rouge LA 70818 (Central Store 10665) <br><br><br> Value $    1,600,000.00 | | | | 1,013,906.00 | 0.00 |
| Account No. xxx-xxxxxx6-100 <br><br> Main Street Bank <br> Attn: Accounts Receivable <br> 23970 Highway 59 North <br> Kingwood, TX 77339 | X | - | Equipment located at Central Store #10665 (Assigned from Irwin Franchise Capital) <br><br><br> Value $    244,927.57 | | | | 40,991.60 | Unknown |
| Account No. xxx-xxxxxx6-107 <br><br> Main Street Bank <br> Attn: Accounts Receivable <br> 23970 Highway 59 North <br> Kingwood, TX 77339 | X | - | Equipment Located at Tillman Store #2073 (Assigned from Irwin Franchise Capital) <br><br><br> Value $    300,715.00 | | | | 264,931.00 | 0.00 |
| Account No. xxxxxx7167 <br><br> MC Bank <br> P. O. Box 2000 <br> Morgan City, LA 70381 | X | - | Galliano Vacant Property <br><br><br> Value $    0.00 | | | | 160,959.05 | 0.00 |
| Account No. xxxx6258 <br><br> MC Bank <br> P. O. Box 2000 <br> Morgan City, LA 70381 | X | - | Albany Vacant Property <br><br><br> Value $    0.00 | | | | 868,513.48 | 0.00 |

Sheet __7__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 2,349,301.13 | 0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ___09-11897___
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 982 LA HWY 3125, Gramercy, LA 70052 (Gramercy Store #5628) | | | | | |
| Minnows, LLC PO Box 1274 Hammond, LA 70404 | X | - | | | | | | | | |
| | | | | | Value $              0.00 | | | | 610,913.00 | 38,898.22 |
| Account No. | | | | | 1501 Ohio Ave, Lynn Haven,  LA 32444 (Lynn Haven Store #2624); 1302 West 15th St, Panama City, FL 32401 (Panama City Store #2555) | | | | | |
| Norsco Management P. O. Box 151 Panama City, FL 32402 | X | - | | | | | | | | |
| | | | | | Value $              0.00 | | | | 3,100,000.00 | 3,100,000.00 |
| Account No. xxxxxx6301 | | | | | 101 US Hwy 84, Winnfield, LA 71483 (Winnfield Closed) | | | | | |
| Sabine Bank P. O. Box 670 Many, LA 71449-0670 | X | - | | | | | | | | |
| | | | | | Value $         475,000.00 | | | | 343,253.00 | 0.00 |
| Account No. xx0265 | | | | | Participant in Fidelity Loan xxxxx7536 | | | | | |
| Source Bidco P. O. Box 41015 Baton Rouge, LA 70835 | X | - | | | | | | | | |
| | | | | | Value $              0.00 | | | | Unknown | Unknown |
| Account No. xxxxxxxxxx-x2777 | | | | | Auto Loan - 2008 GMC | | | | | |
| Trustmark Bank P. O. Box 1182 Jackson, MS 39215-1182 | X | - | | | | | | | | |
| | | | | | Value $              0.00 | | | | 2,618.44 | 2,618.44 |

Sheet _8___ of _8___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 4,056,784.44 | 3,141,516.66 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 23,583,781.75 | 3,146,954.60 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    Fundamental Provisions, L.L.C.                                                   Case No.    09-11897
                                                    ,
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

7    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ____09-11897_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. xxxxxx6552

Alabama Dept. of Revenue
50 North Ripley St.
Montgomery, AL 36132 | | - | | State withholding taxes | | | | 0.00 | 0.00 | 0.00 |
| Account No.

Alabama Dept. of Revenue
P. O. Box 327790
Montgomery, AL 36132-7790 | | - | | Saraland Acc # R000792847;
6 Mobile, Dothan Acc. # R0007928846 | | | | 91,721.00 | Unknown | Unknown |
| Account No.

Alex & Loretta Theriot, Jr.
Enterprises LLC
9011 Skipaway Drive
Waxhaw, NC 28173 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.

Ascension Parish Sales and Use
P. O. Box 1718
Gonzales, LA 70707 | | - | | sales taxes | | | | 123,330.00 | Unknown | Unknown |
| Account No.

Ascension Parish Sales and Use
P. O. Box 1718
Gonzales, LA 70707 | | - | | | | | | 14,109.33 | Unknown | Unknown |

Sheet __1__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 229,160.33 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Assumption Parish Sales & UseTax <br> P.O. Drawer 920 <br> Napoleonville, LA 70390 | - | | | | | | 12,357.00 | Unknown | Unknown |
| Account No. <br><br> City of Baton Rouge <br> Parish of East Baton Rouge <br> P. O. Box 2590 <br> Baton Rouge, LA 70821-2590 | - | | sales taxes | | | | 111,171.00 | Unknown | Unknown |
| Account No. <br><br> City of Mobile <br> P. O. Box 11407 <br> Birmingham, AL 35246-1519 | - | | sales taxes | | | | 83,432.00 | Unknown | Unknown |
| Account No. x5037 <br><br> City of Panama <br> P. O. Box 1880 <br> Panama City, FL 32402 | - | | sales taxes | | | | 3,444.00 | Unknown | Unknown |
| Account No. <br><br> Daniel H. Edwards <br> Sheriff & Ex-Officio Tax Collect <br> PO Box 942 <br> Amite, LA 70422 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _2__ of _7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 210,404.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____ ,    Case No. ____09-11897_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dothan Sales Tax <br> P.O. Box 830725 <br> Birmingham, AL 35283 | - | | Sales Tax | | | | 12,708.00 | Unknown <br><br> Unknown |
| Account No. <br><br> Florida Dept. of Revenue <br> 210A N. Tyndall Prkwy. <br> Panama City, FL 32404 | - | | Destin Acc # 56-8013847890-0; <br> Panaman City Acc # 13-8013922349-3; <br> Lynn Haven Acc # 13-8013922374-5 | | | | 44,333.00 | Unknown <br><br> Unknown |
| Account No. xxx6456 <br><br> Florida Dept. of Revenue <br> Unemployment Tax <br> 5050 West Talahasse St. <br> Tallahassee, FL 32399-0180 | - | | SUTA | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. xx-xxx1846 <br><br> Internal Revenue Service <br> 1555 Poydras Street, Suite 220 <br> Stop 31 <br> New Orleans, LA 70112 | - | | 4th Qtr. 2007 through 2008 <br><br> payroll taxes (Tax Lien) | | | | 1,717,607.06 | Unknown <br><br> Unknown |
| Account No. <br><br> La. Dept of Revenue <br> P. O. Box 3138 <br> Baton Rouge, LA 70821-3138 | - | | Sales Taxes | | | | 449,280.00 | Unknown <br><br> Unknown |

Sheet _3_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,223,928.06 / 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                          ,    Case No. ____09-11897_____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| **Account No.** xxxxxx9001 | | | | | Withholding taxes | | | | | | |
| La. Dept. of Revenue P. O. Box 91017 Baton Rouge, LA 70821-9017 | | - | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |
| **Account No.** | | | | | sales taxes | | | | | | |
| Lafourche Parish School Board Sales & Use Tax Dept. P.O. Box 997 Thibodaux, LA 70302 | | - | | | | | | | | Unknown | |
| | | | | | | | | | 26,925.00 | | Unknown |
| **Account No.** | | | | | | | | | | | |
| Lafourche Parish Sheriff Office P.O. Box 5608 Thibodaux, LA 70302-5608 | | - | | | | | | | | Unknown | |
| | | | | | | | | | 8,404.00 | | Unknown |
| **Account No.** x7475 | | | | | 4/07 through 10/09; 8/08-10/09 sales taxes | | | | | | |
| Livingston Parish School Board Sales Tax Division P. O. Box 1030 Livingston, LA 70754-1030 | | - | | | | | | | | Unknown | |
| | | | | | | | | | 137,023.84 | | Unknown |
| **Account No.** xxx691-5 | | | | | SUTA | | | | | | |
| Louisiana Workforce Commission U. I. Tax Liability Unit P. O. Box 94050 Baton Rouge, LA 70804-9050 | | - | | | | | | | | 0.00 | |
| | | | | | | | | | 0.00 | | 0.00 |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 172,352.84 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____ ,   Case No. ____09-11897_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Mobile County<br>P. O. Box 11407<br>Birmingham, AL 35246-1524 | - | | sales taxes | | | | 26,369.55 | Unknown<br><br>Unknown |
| Account No.<br><br>Parish of E. Baton Rouge<br>Tax Collector<br>P. O. Box 91285<br>Baton Rouge, LA 70821 | - | | | | | | 14,927.38 | Unknown<br><br>Unknown |
| Account No.<br><br>Point Coupee Parish Sales & Use<br>P. O. Box 290<br>New Roads, LA 70760 | - | | Store 4148 New Roads | | | | 13,987.00 | Unknown<br><br>Unknown |
| Account No. xx7086<br><br>Sales Tax Division<br>P. O. Box 830725<br>Birmingham, AL 35283 | - | | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>St Martin Parish Sheriff Office<br>P.O. Box 247<br>Saint Martinville, LA 70582-0247 | - | | | | | | 24,056.00 | Unknown<br><br>Unknown |

Sheet _5_ of _7_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 79,339.93 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xx-x7050 <br><br> St. James Parish School Board <br> Sales & Use Tax Dept. <br> P. O. Box 368 <br> Lutcher, LA 70071 | - | | sales taxes | | | | 11,348.00 | Unknown | Unknown |
| Account No. <br><br> St. Martin Parish Tax Collector <br> P.O. Box 1000 <br> Breaux Bridge, LA 70517 | - | | sales taxes | | | | 28,600.00 | Unknown | Unknown |
| Account No. xxxxxx9161 <br><br> State of Alabama <br> Dept. of Industrial Relations <br> 969 Monroe St. <br> Montgomery, AL 36131 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Tangipahoa Parish School System <br> P. O. Box 159 <br> Amite, LA 70422-0159 | - | | sales taxes Store 22314 Kentwood | | | | 14,111.00 | Unknown | Unknown |
| Account No. <br><br> Tangipahoa Sheriffs Office <br> P.O. Box 942 <br> Amite, LA 70422-0942 | - | | | | | | 3,225.00 | Unknown | Unknown |

Sheet  6   of  7   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 57,284.00 | 0.00 |
|---|---|---|---|
| | (Total of this page) | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Fundamental Provisions, L.L.C.**, Case No. 09-11897
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Winn Parish Sherriffs Office<br>P.O. Box 950<br>Winnfield, LA 71483-0950 | - | | | | | | 3,757.00 | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet 7 of 7 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 0.00 / 3,757.00 / 0.00

Total (Report on Summary of Schedules): 0.00 / 2,976,226.16 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re ___Fundamental Provisions, L.L.C._____,    Case No. ____09-11897_____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  A+ Pest Control  30783 Dunn Road  Darrow, LA 70725 | | - | | | | | | | 360.00 |
| Account No.  AARP  Po Box 60629  Dallas, TX 75266 | | | | | | | | | 786.00 |
| Account No.  Access Communications  PO Box 1672  Gonzales, LA 70707 | | - | | | | | | | 92.23 |
| Account No.  Ace Container  19971 Womack Road  Baton Rouge, LA 70817 | | - | | | | | | | 663.70 |

__35__ continuation sheets attached

Subtotal
(Total of this page)    1,901.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        S/N:24822-091120    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2860<br><br>Ace Waste<br>P. O. Box 77135<br>Baton Rouge, LA 70879 | - | | Service to Store # 10502 Highland; # 10636 Dutchtown; # 10665 Central; # 10755 Port Vincent; Store # 2356 Airline; # 3792 Prairieville; # 4013 Tanger; # 4860 Sorrento; # 5352 Walker; # 7245 Watson; & Company Office<br>Service to Store # | | | | 10,433.00 |
| Account No.<br><br>Action Fire and Safety<br>605 East 6th Street<br>Panama City, FL 32401 | - | | | | | | 1,836.65 |
| Account No.<br><br>Adams Plumbing<br>PO Box 70045<br>Mobile, AL 36670 | - | | | | | | 1,360.00 |
| Account No.<br><br>AFC Enterprises<br>5555 Glenridge Connector NE<br>Suite 300<br>Atlanta, GA 30342 | - | | | | | | 0.00 |
| Account No.<br><br>AICCO<br>PO Box 20045<br>Dallas, TX 75320 | - | | | | | | 4,626.65 |

Sheet no.  1  of  35  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,256.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Fundamental Provisions, L.L.C. _____ ,     Case No. ____09-11897____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>AIM Payspot<br>1615 S Ingrim Mill Road<br>Springfield, MO 65801 | | - | | | | | | 0.00 |
| Account No. xxxxxx8017<br><br>Alabama Power<br>150 St. Joseph St.<br>Mobile, AL 36602 | | - | | Service to Store # 2044 Downtown; # 2047 Airport; # 2073 Tillman; # 2112 Loop; # 2215 Dauphine; # 2298 Saraland | | | | 13,529.77 |
| Account No.<br><br>All American Grease<br>P. O. Box 1007<br>Kenner, LA 70063 | | - | | | | | | 23,125.00 |
| Account No. xxxxxxx1372<br><br>Allied Waste<br>12451 Leisure Road<br>Baton Rouge, LA 70807-1412 | | - | | Services to Store # 2355 Larose; # 2635 Raceland; # 2700 Donaldsonville | | | | 1,326.87 |
| Account No.<br><br>Amar Oil<br>PO Box 1247<br>Hammond, LA 70404 | | - | | | | | | 907.34 |

| Sheet no. _2_ of _35_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 38,888.98 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,        Case No. ___09-11897___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| American Bankers PO Box 29861 Phoenix, AZ 85038 | | - | | | | | 0.00 |
| Account No. 2056 | | | Service to Store # 2044 Downtown; # 2047 Airport; 2073 Tillman; # 2212 Loop; # 2215 Dauphine; # 2298 Saraland | | | | |
| Anchor Security P. O. Box 1138 Theodore, AL 36582 | | - | | | | | 263.94 |
| Account No. | | | | | | | |
| Anico One Moody Plaza Galveston, TX 77550 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anna's Floral 16051 Airline Highway #61 Prairieville, LA 70769 | | - | | | | | 88.38 |
| Account No. | | | | | | | |
| Arctic Air, LLC 1065 Oates Road Cottonwood, AL 36320 | | - | | | | | 650.00 |

Sheet no. __3___ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,002.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. _____09-11897_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Ascension Electric 1617 W Hwy 30 Gonzales, LA 70737 | - | | | | | | | 1,950.95 |
| Account No. xxxxxxxxxxx2901 | | | | Service to Store # 10636 Dutchtown; # 3792 Prairieville | | | | |
| Ascension Water P. O. Box 96008 Baton Rouge, LA 70896-9003 | - | | | | | | | 421.32 |
| Account No. xxxxxxxxxxxxx0463 | | | | Service to Store #10588 Burbank; #10712 New Roads; #10713 Kentwood; #2047 Airport; #2073 Tillman; #2122 Loop; #2184 Plattenville; #2215 Dauphine; # 2298 Saraland; #2555 Panama City; #2624 Lynn Haven; #2635 Raceland; #5487 Broussard; Cezanne | | | | |
| AT&T P. O. Box 105262 Atlanta, GA 30348-5262 | - | | | | | | | 8,333.92 |
| Account No. xxxxx3473 | | | | Service to Store # 10636 Dutchtown; # 3792 Prairieville; # 4013 Tanger; # 4222 Breaux Bridge; # 4860 Sorrento; # 5487 Broussard; # 5628 Gramercy | | | | |
| Atmos P. O. Box 9001949 Louisville, KY 40290-1949 | - | | | | | | | 4,892.19 |
| Account No. | | | | | | | | |
| Attaboy Plumbing 3367 Cedarcrest Avenue Baton Rouge, LA 70816 | - | | | | | | | 175.00 |

Sheet no. __4___ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    15,773.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ___09-11897___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | various accounts | | | | |
| Bank of America P. O. Box 15710 Wilmington, DE 19886-5710 | - | | | | | | | 15,867.71 |
| Account No. | | | | | | | | |
| Baton Rouge Coke PO Box 11407 Birmingham, AL 35246 | - | | | | | | | 3,009.28 |
| Account No. xxxxxxxxxxx2501 | | | | Services to Store # 10502 Highland; # 10588 Burbank; Cezanne Store | | | | |
| Baton Rouge Water P. O. Box 96016 Baton Rouge, LA 70896 | - | | | | | | | 992.39 |
| Account No. | | | | Litigation | | | | |
| Benjamin and Nancy Stern c/o Jay A. Parker, Esquire 301 St. Charles Street Baton Rouge, LA 70802 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| James Bernard 6415 Harding Street New Iberia, LA 70560 | - | | | | | | | 0.00 |

Sheet no. __5__ of __35__ sheets attached to Schedule of    Subtotal        | 19,869.38 |
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                              ,    Case No.    09-11897
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Blue Cross PO Box 261798 Baton Rouge, LA 70826 | | - | | | | | | 1,180.66 |
| Account No. | | | | | | | | |
| Peggy Brannon 850 W 11th Street Panama City, FL 32401 | | - | | | | | | 10,641.31 |
| Account No. | | | | | | | | |
| Bridgefield Casualty Po Box 32034 Lakeland, FL 33802 | | - | | | | | | 3,046.76 |
| Account No. xxxx-xxxx-xxxx-7875 | | | | Cardholder Stan W. Ware | | | | |
| Capital One P. O. Box 6492 Carol Stream, IL 60197 | | - | | | | | | 2,672.70 |
| Account No. | | | | | | | | |
| Caro PO Box 54946 New Orleans, LA 70154 | | - | | | | | | 0.00 |

Sheet no. _6_ of _35_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,541.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Todd Caruso 1810 Florida Avenue SW Denham Springs, LA 70726 | - | | | | | | | 840.00 |
| Account No. xxxxx0151  Century Tel P. O. Box 4300 Carol Stream, IL 60197-4300 | - | | | Service to Store # 10910 Dothan; # 4222 Breaux Bridge | | | | 204.86 |
| Account No. xxxxxxxxxxxx1561  Charter 3421 Ewing Drive New Roads, LA 70760 | - | | | Service to Store # 10712 New Roads | | | | 50.99 |
| Account No.  Chris Hughes PO Box 1390 Niceville, FL 32588 | - | | | | | | | 11,384.07 |
| Account No.  Cintas 1101 Talbot Avenue Thibodaux, LA 70301 | - | | | | | | | 1,533.59 |

Sheet no.  7  of  35  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,013.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,        Case No.    09-11897
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Cintas PO Box 190727 Mobile, AL 36619 | | - | | | | | | | 0.00 |
| Account No. Cintas 2379 Commercial Park Drive Marianna, FL 32446 | | - | | | | | | | 0.00 |
| Account No. Cintas 205 N 19th Street Baton Rouge, LA 70806 | | - | | | | | | | 0.00 |
| Account No. Cintas PO Box 10783 New Orleans, LA 70181 | | - | | | | | | | 0.00 |
| Account No. Cintas PO Box 91508 Lafayette, LA 70509 | | - | | | | | | | 0.00 |

Sheet no. __8__ of __35__ sheets attached to Schedule of                    Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ___09-11897_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>City Fire Equipment<br>PO Box 328<br>Gulfport, MS 39502 | - | | | | | | 1,218.50 |
| Account No. xxxxxx5000 <br><br>City of Breaux Bridge<br>101 Beraed Street<br>Breaux Bridge, LA 70517 | - | | Service to Store # 4222 Breaux Bridge | | | | 14.46 |
| Account No. xxxxx5000 <br><br>City of Donaldsonville<br>P. O. Box 470<br>Donaldsonville, LA 70346 | - | | Service to Store # 2700 Donaldsonville | | | | 88.25 |
| Account No. xxxxx5000 <br><br>City of Gonzales<br>120 South Irma Blvd.<br>Gonzales, LA 70737 | - | | Service to Store # 2356 Airline | | | | 329.33 |
| Account No. xxxxx0600 <br><br>City of Gonzales<br>120 South Irma Blvd.<br>Gonzales, LA 70737 | - | | Service to Store # 4013 Tanger | | | | 96.71 |

Sheet no. __9__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,747.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                               ,    Case No.    09-11897
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx2659<br><br>City of Lynn Haven<br>825 Ohio Avenue<br>Lynn Haven, FL 32444-2398 | - | | | Service to Store # 2624 Lynn Haven | | | | 708.32 |
| Account No. xxxx1200<br><br>City of New Roads<br>P. O. Box 280<br>New Roads, LA 70760-0280 | - | | | Service to Store # 10712 New Roads | | | | 794.00 |
| Account No. xxxxxxxx8001<br><br>CLECO<br>P. O. Box 69000<br>Alexandria, LA 71306-9000 | - | | | Service to Store # 4222 Breaux Bridge | | | | 3,645.52 |
| Account No.<br><br>Coastal Solutions<br>10047 Wulff Road<br>Semmes, AL 36575 | - | | | | | | | 6,270.00 |
| Account No.<br><br>Coca Cola Enterprises, Inc.<br>P.O. Box 403390<br>Atlanta, GA 30384-3390 | - | | | | | | | 360.45 |

Sheet no. __10__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,778.29

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Conco<br>P. O. Box 3328<br>Lafayette, LA 70502 | X | - | various accounts | | | | 126,624.88 |
| Account No. xxxxxxxxxxx3501<br><br>Cox<br>P. O. Box 9001079<br>Louisville, KY 40290-1079 | | - | Services to Store # 10502 Highland; # 10636 Dutchtown; # 10665 Central; # 10685 Destin; # 2356 Airline; # 2700 Donaldson; # 3792 Prairieville; # 4013 Tanger; # 4222 Breaux Bridge; # 5352 Walker; # 5628 Gramercy; # 7245 Watson | | | | 4,202.80 |
| Account No.<br><br>Cummings & Associates<br>P. O. Drawer 16227<br>Mobile, AL 36616-0227 | | - | | | | | 4,800.00 |
| Account No.<br><br>DEMCO<br>P. O. Box 2153<br>Dept. 1340<br>Birmingham, AL 35287-1340 | | - | | | | | 3,445.03 |
| Account No.<br><br>Department of Business and Professional Regulations<br>Bill L. Veach<br>1940 North Monroe Street<br>Tallahassee, FL 32399 | | - | | | | | 0.00 |

Sheet no.   11   of   35   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              139,072.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                    ,        Case No.    09-11897
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxxxx0900 <br><br> Destin Water <br> P. O. Box 308 <br> Destin, FL 32540-0308 | | - | | Sevice to Store # 10685 Destin | | | | 185.41 |
| Account No. xxxx2202 <br><br> Devcon Security <br> P. O. Box 538675 <br> Atlanta, GA 30353-8675 | | - | | Service to Store # 10685 Destin; # 10910 Dothan; # 2555 Panama City; # 2624 Lynn Haven | | | | 98.10 |
| Account No. xxxxx8588 <br><br> Direct TV <br> P.O. Box 60036 <br> Los Angeles, CA 90060-0036 | | - | | Service to Store # 10910 Dothan | | | | 0.00 |
| Account No. xxxxxx6559 <br><br> Dothan Utilities <br> P. O. Box 6728 <br> Dothan, AL 36302 | | - | | Service to Store # 10910 Dothan | | | | 2,058.66 |
| Account No. xxxx6613 <br><br> Eatel <br> P. O. Box 60082 <br> New Orleans, LA 70160-0082 | | - | | Service to Store # 10755 Port Vincent; # 4860 Sorrento; Company Office | | | | 3,035.06 |

Sheet no. _12_ of _35_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,377.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ___09-11897_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** EcoSure PO Box 6009 Grand Forks, ND 58206 | | - | | | | | | 1,020.00 |
| **Account No.** Ellis Merchant Trucking 8193 Vincent Road Denham Springs, LA 70726 | | - | | | | | | 0.00 |
| **Account No. xxx3015** Enterg-Larose Sewer P. O. Box 8108 Baton Rouge, LA 70891-8108 | | - | | Service to Store # 2355 Larose | | | | 202.03 |
| **Account No. xxxx8935** Entergy P. O. Box 8108 Baton Rouge, LA 70891-8108 | | - | | Services to Store #10502; 10588; 10636; 10665; 10713; 10755; 2184; 2355; 2356; 2635; 2700; 3792; 4013; 4860; 5352; 5487; 5628; Cezanne Store; Company Office | | | | 58,173.35 |
| **Account No.** Estate of Camille Corte c/o Sidney W. Jackson, III, Esq. P. O. Box 2225 Mobile, AL 36652 | | - | | Promissory note, storck purchase agreement, irrevocable stock power and stock pledge agreement | | | | 0.00 |

Sheet no. __13__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,395.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ___09-11897___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FedEx PO Box 660481 Dallas, TX 75266 | | - | | | | | | 1,082.56 |
| Account No. | | | | | | | | |
| Fidelity Property PO Box 33003 Saint Petersburg, FL 33733 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Fire and Safety Commodities 922 Industry Road Kenner, LA 70062 | | - | | | | | | 789.62 |
| Account No. xxxx xxxx xxxx 4522 | | | | Cardholder Stan W. Ware | | | | |
| First Equity Card Corp. P. O. Box 23029 Columbus, GA 31902-3029 | | - | | | | | | 5,277.61 |
| Account No. xxxx0100 | | | | | | | | |
| French Settlement Gas 16143 Highway 16 French Settlement, LA 70733 | | - | | | | | | 251.63 |

Sheet no. __14__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      7,401.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                ,    Case No.    09-11897
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx0711 | | | | Service to Store # 10713 Kentwood | | | | |
| Galaxy P. O. Box 573 Barlow, KY 42024-0573 | | - | | | | | | 99.95 |
| Account No. | | | | | | | | |
| Gas and Supply 125 Thruway Broussard, LA 70518 | | - | | | | | | 10,307.61 |
| Account No. xxxxx2500 | | | | Service to Store # 5628 Gramercy | | | | |
| Gramercy Utilties P. O. Drawer 340 Gramercy, LA 70052 | | - | | | | | | 443.90 |
| Account No. | | | | | | | | |
| Willie Graves PO Box 370 Livingston, LA 70754 | | - | | | | | | 10,858.58 |
| Account No. | | | | | | | | |
| Griffin Industries P. O. Box 530401 Atlanta, GA 30353 | | - | | | | | | 587.00 |
| Sheet no. _15_ of _35_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 22,297.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                    ,      Case No. _____09-11897_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx6425 | | | | unsecured promissory note | | | | |
| Guaranty Bank P. O. Box 10 New Roads, LA 70760 | - | | | | | | | 13,621.72 |
| Account No. | | | | | | | | |
| Gulf Coast Restaurant 713 Lakeside Drive Mobile, AL 36693 | - | | | | | | | 13,797.61 |
| Account No. xxxxxxxx3712 | | | | Service to Store # 10685 Destin; # 2555 Panama City; # 2624 Lynn Haven | | | | |
| Gulf Power 140 Hollywood Blvd. SW Fort Walton Beach, FL 32548 | - | | | | | | | 14,390.60 |
| Account No. | | | | | | | | |
| Hill Sign Company 4555-44 Groves Road Columbus, OH 43232 | - | | | | | | | 85.75 |
| Account No. | | | | | | | | |
| Homecoming Financial PO Box 900719 Louisville, KY 40290 | - | | | | | | | 2,600.00 |

Sheet no. __16__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)            44,495.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ___09-11897_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Horizon Financial 1576 South 500 West #201 Woods Cross, UT 84087 | | - | | | | | | 398.47 |
| Account No. | | | | | | | | |
| Institutional Jobbers 4721 Singleton Station Road Louisville, TN 37777 | | - | | | | | | 13,555.66 |
| Account No.  xx5069 | | | | Service to Store # 4222 Breaux Bridge | | | | |
| Interface Security 2200 East Prien Lake Road Lake Charles, LA 70601 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| J. McDavid Flowers Attn: Mason Marrow 2431 West Main Street Suite 202 Dothan, AL 36301 | | - | | | | | | 14,440.00 |
| Account No. | | | | | | | | |
| Jefco 233 Pisces Drive Santa Rosa Beach, FL 32459 | | - | | | | | | 2,492.92 |

Sheet no. __17__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,887.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jerry Ard Plumbing PO Box 237 Dothan, AL 36302 | | - | | | | | | 284.38 |
| Account No. | | | | | | | | |
| Jerry Pybus Electric Po Box 6500 Panama City, FL 32404 | | - | | | | | | 482.37 |
| Account No. | | | | | | | | |
| John Hancock 1 John Hancock Way Suite 1350 Boston, MA 02217 | | - | | | | | | 0.00 |
| Account No. | | | | various accounts | | | | |
| Kellys P. O. Box 710 Selma, AL 36702 | X | - | | | | | | 186,403.27 |
| Account No. | | | | | | | | |
| Kentwood Springs PO Box 660579 Dallas, TX 75266 | | - | | | | | | 42.58 |

Sheet no. __18__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     187,212.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C._____,    Case No. ____09-11897_____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx2773 | | | | | Service to Store # 2555 Panama City; # 2624 Lynn Haven | | | | |
| Knology P. O. Box 830330 Birmingham, AL 35283 | - | | | | | | | | |
| | | | | | | | | | 168.80 |
| Account No. xxxxxxx2002 | | | | | Service to Store # 2355 Larose; # 2635 Raceland | | | | |
| Lafourche Water P. O. Box 399 Lockport, LA 70374 | - | | | | | | | | |
| | | | | | | | | | 515.97 |
| Account No. | | | | | | | | | |
| Langan Properties 960 Schillinger Rd. S Suite F Mobile, AL 36695 | - | | | | | | | | |
| | | | | | | | | | 32,449.99 |
| Account No. | | | | | | | | | |
| Lanier Construction PO Box 66264 Mobile, AL 36660 | - | | | | | | | | |
| | | | | | | | | | 450.00 |
| Account No. | | | | | | | | | |
| Lincoln PO Box 7337 Philadelphia, PA 19101 | - | | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __19__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    33,584.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. _____,    Case No. ____09-11897_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Lincoln Financial Group One Granite Place PO box 515 Concord, NH 03302 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Louisiana Fountain Supply 3651 Lee Street Alexandria, LA 71302 | - | | | | | | | 15.60 |
| **Account No.** | | | | | | | | |
| Louisiana Lottery 555 Laurel Street Baton Rouge, LA 70801 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| LRA PO Box 6500 Metairie, LA 70009 | - | | | | | | | 2,500.00 |
| **Account No.** | | | | | | | | |
| LRASIF 2700 N Arnoult Road Metairie, LA 70002 | - | | | | | | | 0.00 |

Sheet no. __20__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,515.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                    ,    Case No.    09-11897
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lyons <br> 2800 Highway 1 N <br> Port Allen, LA 70767 | | - | | | | | | 0.00 |
| Account No. 1315 <br><br> Maws <br> P. O. Box 2153 <br> Dept. 1276 <br> Birmingham, AL 35287-1276 | | - | | Service to Store # 1315; # 2047; # 2122 Loop; # 2215 Dauphine | | | | 3,567.73 |
| Account No. xxx1917 <br><br> Metro Communications <br> P. O. Box 86958 <br> Baton Rouge, LA 70879-6958 | | - | | Services to Store # 10502; 10588; 10636; 10665; 10712; 10755; 2356; 2700 ; 3792; 4013; 4222; 4860; 5352; 5487;7245 | | | | 4,710.58 |
| Account No. 7181 <br><br> Mobile County Water & Sewer <br> P. O. Box 489 <br> Theodore, AL 36590-0489 | | - | | Service to Store # 2073 Tillman | | | | 891.41 |
| Account No. xxxxx9442 <br><br> Mobile Gas <br> P. O. Box 2248 <br> Mobile, AL 36652-2248 | | - | | Service to Store # 2044 Downtown; # 2047 Airport; # 2122 Loop; # 2215 Dauphine; # 2298 Saraland | | | | 1,063.59 |

Sheet no. __21__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,233.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.    ,    Case No.    09-11897
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Murray's AC and Heating Po Box 2561 La Place, LA 70069 | | - | | | | | | 5,570.00 |
| **Account No.** xxP163 | | | | Service to Store # 10685 Destin; # 2044 Downtown; # 2047 Airport; # 1073 Tillman; # 2122 Loop; # 2184 Plattenville; # 2215 Dauphine; # 2355 Larose; # 25555 Panama City, # 2624 Lynn Haven; #2635 Raceland; # 5628 Gramercy | | | | |
| Muzak P. O. Box 71070 Charlotte, NC 28272-1070 | | - | | | | | | 3,757.55 |
| **Account No.** xx0540 | | | | Service to Store # 10713 Kentwood | | | | |
| Muzak P. O. Box 2153 Dept. 1276 Birmingham, AL 35287-1276 | | - | | | | | | 75.21 |
| **Account No.** xx0539 | | | | | | | | |
| Muzak P. O. Box 71070 Charlotte, NC 28272-1070 | | - | | | | | | 150.42 |
| **Account No.** | | | | | | | | |
| Neighbors Federal Credit Union P. O. Box 2831 Baton Rouge, LA 70821 | | - | | | | | | 150.71 |

| | | |
|---|---|---|
| Sheet no. __22__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,703.89 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> NUCO2 <br> P. O. Box 9011 <br> Stuart, FL 34995 | | - | | | | | | 3,172.40 |
| Account No. <br><br> NY Life <br> 51 Madison Avenue <br> Room 551-WL <br> New York, NY 10010 | | - | | | | | | 0.00 |
| Account No. <br><br> Office Depot <br> PO Box 689020 <br> Des Moines, IA 50368 | | - | | | | | | 0.00 |
| Account No. xxxxxxx2060 <br><br> Okaloosa Gas <br> P. O. Box 548 <br> Valparaiso, FL 32580-0548 | | - | | Service to Store # 10685 Destin | | | | 344.02 |
| Account No. <br><br> OLOL <br> PO Box 14790 <br> Baton Rouge, LA 70898 | | - | | | | | | 0.00 |

Sheet no. __23__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,516.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                    ,     Case No.    09-11897
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Orkin P. O. Box 160146 Mobile, AL 36616 | | - | | | | | | 227.37 |
| Account No. Orkin 109 Venture Blvd. Houma, LA 70360 | | - | | | | | | 0.00 |
| Account No. Orkin 1516 St. Andrews Blvd. Panama City, FL 32405 | | - | | | | | | 0.00 |
| Account No. Orkin 12030 Lakeland Park Blvd. Suite 22 Baton Rouge, LA 70809 | | - | | | | | | 0.00 |
| Account No. Orkin 200 Saul Drive Scott, LA 70583 | | - | | | | | | 0.00 |

Sheet no. __24__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            227.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                        ,    Case No.    09-11897
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Orkin 1137 B Canvasback Dr. Saint Rose, LA 70087 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Orkin 2014 Lewis Turner Blvd. Fort Walton Beach, FL 32547 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Orkin 21151 Hwy. 36 Covington, LA 70433 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Orkin 224 Honeysuckle Road Suite 5 Dothan, AL 36305 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ossie BBQ 1291 Spring Valley Dr. Mobile, AL 36693 | - | | | | | | | 3,500.00 |

Sheet no. __25__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,500.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C. ,    Case No.    09-11897
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx9689 | | | | Service to Store # 10713 Kentwood | | | | |
| Parish Disposal 21164 Highway 16 Franklinton, LA 70438 | | - | | | | | | 222.69 |
| Account No. xxxxxxxxxx3201 | | | | Service to Store # 10665 Central | | | | |
| Parish Water Company P. O. Box 96016 Baton Rouge, LA 70896 | | - | | | | | | 227.37 |
| Account No. xxxxxxxxxx3301 | | | | Service to Store # 10665 Central | | | | |
| Parish Water Company P. O. Box 96025 Baton Rouge, LA 70896-9025 | | - | | | | | | 227.37 |
| Account No. | | | | | | | | |
| Peoples Water 905 Lownde Avenue Pensacola, FL 32507 | | - | | | | | | 129.67 |
| Account No. | | | | | | | | |
| Percy Po Box 1096 Gonzales, LA 70737 | | - | | | | | | 165.00 |

Sheet no. __26__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        972.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ____09-11897____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Performance Food Group Company<br>12650 East Arapahoe Road<br>Building D<br>Attn: Brad Boe<br>Englewood, CO 80112 | - | | | Consent Judgment | | | | 392,543.83 |
| Account No.<br><br>Plantation Car Care<br>18562 Highland Road<br>Baton Rouge, LA 70809 | - | | | | | | | 3,579.30 |
| Account No. xxx5901<br><br>Pointe Coupee Electric<br>P. O. Box 160<br>New Roads, LA 70760-0160 | - | | | Service to Store # 10712 New Roads | | | | 1,551.97 |
| Account No. For Notice Purposes Only<br><br>Popeye's Chicken & Biscuits<br>Attn: Chiel Operating Officer<br>5555 Glenridge Connector, NE<br>Suie 300<br>Atlanta, GA 30342 | - | | | | | | | 0.00 |
| Account No.<br><br>Qdent<br>Po Box 735<br>Denham Springs, LA 70727 | - | | | | | | | 381.60 |

Sheet no. __27__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          398,056.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ___09-11897_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Quail Digital<br>300 S Wacker Drive<br>Suite 2300<br>Chicago, IL 60606 | | - | | | | | 1,197.00 |
| Account No.<br><br>Rapps Enterprises<br>PO Box 80301<br>Baton Rouge, LA 70898 | | - | | | | | 2,187.61 |
| Account No.<br><br>Redd Pest Solutions<br>1273 Azalea Road<br>Mobile, AL 36693 | | - | | | | | 47.00 |
| Account No. 3687<br><br>River Parish Security<br>P. O. Box 1615<br>Gonzales, LA 70737 | | - | Service to Store 10502; 10588; 10636; 10665; 10712; 10713; 10755; 2184; 2355; 2356; 2635; 2700; 3792; 4013; 4860; 5352; 5487; 5628; 7245; Cezanne Store | | | | 2,910.00 |
| Account No.<br><br>RM Fire Protection<br>PO Box 58<br>Opelousas, LA 70571 | | - | | | | | 342.18 |

Sheet no. __28__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,683.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C. _____,   Case No. ___09-11897_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Roto Rooter<br>PO Box 64966<br>Baton Rouge, LA 70896 | - | | | | | | 1,385.00 |
| Account No. xxxx7201<br><br>Saraland Water<br>P. O. Box 837<br>Saraland, AL 36571 | - | | Service to Store # 2298 Saraland | | | | 294.94 |
| Account No.<br><br>Scott Baily Enterprises, Inc.<br>11310 Industriplex Blvd.<br>Baton Rouge, LA 70809 | - | | | | | | 713.58 |
| Account No. xxx5124<br><br>SEAGD<br>P. O. Box 1298<br>Andalusia, AL 36420-1233 | - | | Service to Store # 10910 Dothan | | | | 784.91 |
| Account No.<br><br>Service Check<br>Po Box 101373<br>Atlanta, GA 30392 | - | | | | | | 3,060.00 |

Sheet no. __29__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,238.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Fundamental Provisions, L.L.C.                                    ,      Case No.        09-11897
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Smith Refrigeration<br>1737 Sherman Avenue<br>Panama City, FL 32405 | | - | | | | | 641.18 |
| Account No. xxxxxxx0002<br><br>South Coast Gas<br>P. O. Box 470<br>Raceland, LA 70394-0470 | | - | Service to Store # 2355 Larose; # 2635 Raceland | | | | 751.45 |
| Account No.<br><br>SportsGumbo.net Broadcasting<br>PO Box 14529<br>Baton Rouge, LA 70898 | | - | | | | | 880.00 |
| Account No.<br><br>St. Amant Pharmacy<br>12502 Hwy 431<br>Saint Amant, LA 70774 | | - | | | | | 571.72 |
| Account No.<br><br>State Farm<br>Po box 588002<br>North Metro, GA 30029 | | - | | | | | 13,622.29 |

| | | |
|---|---|---|
| Sheet no. __30__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 16,466.64 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                              ,    Case No.    09-11897
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Technology Insurance PO Box 31520 Independence, OH 44131 | | - | | | | | | 1,779.00 |
| Account No. xxxx9146 | | | | Service to Store # 2555 Panama City; # 2624 Lynn Haven | | | | |
| Teco Gas P. O. Box 31017 Tampa, FL 33631-3017 | | - | | | | | | 437.75 |
| Account No. | | | | | | | | |
| Templet & Templet 125 Thruway Park Broussard, LA 70518 | | - | | | | | | 11,925.60 |
| Account No. | | | | Litigation | | | | |
| Thompson Tractor Co., Inc. c/o Brian M. Cloud, Esq. 1625 Richard Arrington Jr. South Birmingham, AL 35205 | | - | | | X | X | X | Unknown |

Sheet no. __31__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,142.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C._____,    Case No. ____09-11897_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxx5000 | | | | Service to Store # 10713 | | | | |
| Town of Kentwood 308 Avenue G Kentwood, LA 70444 | | - | | | | | | 644.38 |
| Account No. xxxxxxxxx0700 | | | | Service to Store # 5352 Walker | | | | |
| Town of Walker P. O. Box 217 Walker, LA 70785-1568 | | - | | | | | | 674.44 |
| Account No. xxxxxx1630 | | | | Service to Store # 7245 Walker | | | | |
| Town of Walker P. O. Box 1568 Walker, LA 70785-1568 | | - | | | | | | 551.22 |
| Account No. | | | | | | | | |
| Trustmark PO Box 1928 Brandon, MS 39043 | | - | | | | | | 0.00 |
| Account No. | | | | various accounts | | | | |
| Tyson P. O. Box 915143 Dallas, TX 75391 | | - | | | | | | 276,839.12 |

Sheet no. __32__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

278,709.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> UNUM <br> PO Box 403748 <br> Atlanta, GA 30384 | | - | | | | | | 101.20 |
| Account No. <br><br> US Departement of Labor <br> Office of the Solicitor <br> Robert C. Beal, Esquire <br> 525 Griffin Street, Suite 501 <br> Dallas, TX 75202 | | - | | Litigation | X | X | X | Unknown |
| Account No. xxxx2480 <br><br> Utility Service <br> P. O. Box 2487 <br> Panama City, FL 32402-2487 | | - | | Service to Store # 2555 Panama City | | | | 866.37 |
| Account No. <br><br> Verizon <br> PO box 371873 <br> Pittsburgh, PA 15250 | | - | | | | | | 44.59 |
| Account No. xxxxx3715 <br><br> Vision Communications <br> P. O. Box 61042 <br> New Orleans, LA 70161-1042 | | - | | Service to Store # 2355 Larose | | | | 100.60 |

Sheet no. __33__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,112.76

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Fundamental Provisions, L.L.C.                                   ,    Case No.    09-11897
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 6469<br><br>Ward 2 Water<br>P. O. Box 1869<br>Denham Springs, LA 70727 | - | | | Service to Store # 7245 Walker | | | | 109.06 |
| Account No. xxxxxxxxxxx2338<br><br>Waste Management<br>P. O. Box 105453<br>Atlanta, GA 30348-5453 | - | | | Service to Store # 10685 Destin; # 10910 Dothan | | | | 588.46 |
| Account No.<br><br>Waste Management<br>P. O. Box 9001054<br>Louisville, KY 40290-1054 | - | | | Service to Store # 10712 New Roads; # 5628 Gramercy | | | | 801.58 |
| Account No.<br><br>Waste Management<br>4770 Hamilton Blvd.<br>Theodore, AL 36582 | - | | | Service to Store # 2044 Downtown; # 2047 Airport; # 2073 Tillman; # 2122 Loop; #2215 Dauphine; # 2298 Saraland; | | | | 1,650.79 |
| Account No.<br><br>Waste Management<br>P.O. Box 2475<br>Tupelo, MS 38803 | - | | | Service to Store # 2184 Plattenville; # 4222 Breaux Bridge; # 5487 Broussard | | | | 1,216.35 |

Sheet no. __34__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,366.24

B6F (Official Form 6F) (12/07) - Cont.

In re  Fundamental Provisions, L.L.C. _____,  Case No. ___09-11897___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Wastwater Treatment Systems 8623 M G Blount Lane Denham Springs, LA 70726 | | - | | | | | | | 2,080.24 |
| Account No. | | | | | | | | | |
| Darrel Woodrin 11850 Wentling Avenue Apt J-3 Baton Rouge, LA 70816 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| World Vision PO Box 70399 Tacoma, WA 98481 | | - | | | | | | | 120.00 |
| Account No. | | | | | | | | | |
| XYZ Locksmith 116 E Railroad Gonzales, LA 70737 | | - | | | | | | | 830.03 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __35__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  3,030.27

Total
(Report on Summary of Schedules)  1,429,971.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re      Fundamental Provisions, L.L.C.                                                    , Case No.      09-11897
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Arby's<br>22826 Hwy 59<br>Robertsdale, AL 36567 | Sublease of property located at 3941 Government Blvd., Mobile, AL 36606 |
| Dow<br>P.O. Box 738<br>Plaquemine, LA 70765 | 10713 Kentwood Equipment |
| East West Ascension Dev. Co Inc.<br>1434 North Burnside Avenue<br>Suite 34<br>Gonzales, LA 70737 | Commercial Lease for the property located at 1434 North Burnside Avenue, Suite 22 (Office) |
| Five Point Capital<br>10525 Vista Sorrento Pkwy.<br>San Diego, CA 92121 | Equipment Lease (Lease Number 10079216)  for equipment located at: 1302 West 15th St., Panama City, Florida (Store #2555); 1501 Ohio Avenue, Lynn Haven, Florida (Store #2624); 101 Highway 84, Winnfield, Louisiana. |
| Five Point Capital<br>10525 Vista Sorrento Pkwy.<br>San Diego, CA 92121 | Equipment Lease (Lease Number 30583) for equipment located at: 11172 River Highlands Drive, St. Amant, LA; 1302 West 15th Street, Panama City, Fl (Store #2555); 1501 Ohio Ave., Lynn Haven, FL (Store #2624); 506 Ave. G, Kentwood, LA (Store #10713); 13401 Highway 73, Prarieville, LA (Store #10636); 753 Harbor Blvd., Destin, FL (Store #10685) |
| Five Point Capital<br>10525 Vista Sorrento Pkwy.<br>San Diego, CA 92121 | Equipment Lease (Lease Number 14046) for equipment located at: 13952 West Main, Cutt Off, LA (Store #2355); 5413 Hwy 90, Mobile, AL (Store #2073); 1966 Government Street, Mobile, AL (Store #2122); 1249 Hwy 1, Raceland, LA (Store #2635); 1630 Hospital Rd., New Roads, LA (Store #10712); 4009 Airport Blvd., Mobile, AL (Store #2047) |
| Ford Credit<br>P. O. Box 790093<br>Saint Louis, MO 63179-0093 | Lease of 2007 Ford Escape; Ford Account #42369835 |
| Ford Credit<br>P. O. Box 790093<br>Saint Louis, MO 63179-0093 | Lease of 2007 Ford Escape; Ford Account #42369029 |
| Griffin Industries, Inc.<br>PO Box 237<br>Holden, LA 70744 | Waste Cooking Oil Removal Service Contract dated 3/27/2007 |

2

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    Fundamental Provisions, L.L.C.                                             Case No.    09-11897
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| J. McDavid Flowers<br>2431 West Main Street<br>Suite 202<br>Dothan, AL 36301 | Lease for property located at 750 Government Street, Mobile, AL 36603 (Store #2044) |
| J. McDavid Flowers<br>2431 West Main Street<br>Suite 202<br>Dothan, AL 36301 | Lease for property located at 4009 Airport Blvd., Mobile, AL 36608 (Store #2047) |
| Langan Properties<br>960 Schillinger Rd. S<br>Suite F<br>Mobile, AL 36695 | Lease Agreement dated 11/20/08 for the property located at 3354 Montgomery Hwy, Dothan, AL (Store #10910) |
| LLT Properties<br>P. O. Box 143<br>Wilmer, AL 36587 | Ground Lease for property located at 1030 Hwy. 43, Saraland, Al 36571 (Store#2298) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>13401 Hwy. 73. Prairieville, LA 70769 (Store #10636) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>18281 Highland Road, Baton Rouge, LA 70810 (Store #10502) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>2021 Rees Street, Breaux Bridge, LA 70517 (Store #4222) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>2720 Hwy. 30, Gonzales, LA 70737 (Store #4013) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>1249 Hwy. 1, Raceland, LA 70394 (Store #2635) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>7330 John LeBlanc Blvd., Sorrento, LA (Store #4860) |
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>28710 Walker South Road, Walker, LA 70785 (Store #5352) |

Sheet   1   of   2   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Fundamental Provisions, L.L.C.                         ,    Case No.     09-11897

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Louisiana Interstate Logos, LLC<br>5551 Corporate Blvd.<br>Suite 2H<br>Baton Rouge, LA 70808 | Service (Logo) Signing Program Participation Agreement<br>982 La Hwy 3125, Gramercy, LA 70052 (Store #5628) |
| Minnows, LLC<br>P. O. Box 1247<br>Hammond, LA 70404 | Lease Agreement for the property located at 1040 Baker Hughes Road, Broussard, LA 70518 ) (Store #5487) |
| Ossie BBQ<br>1291 Spring Valley Dr.<br>Mobile, AL 36693 | Ground Lease for property located at 3941 Government Blvd., Mobile, AL 36606 (Arby's Closed Location) |
| Title Max of Alabama<br>15 Bull Street<br>Suite 200<br>Savannah, GA 31401 | Sub Lease Agreement for property located at 1960 Government Street Mobile, AL 36606 |
| White Spunner<br>Dept. 5086<br>P. O. Box 2153<br>Birmingham, AL 35287-5086 | Lease for Property Located at 750  Government Street, Mobile, AL 36603 (Store #2073) |
| Wildcard, LLC<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Sublease of property located at 7330 John Leblanc Blvd., Sorrento, LA 70778 |

Sheet  _2_  of  _2_  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    Fundamental Provisions, L.L.C.                                          ,    Case No.    09-11897
                                                    Debtor

# SCHEDULE H - CODEBTORS

　　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Beach Community<br>17 SE Eglin Pkwy.<br>Fort Walton Beach, FL 32548-2548 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Britton & Koontz Bank<br>8810 Bluebonnet<br>Baton Rouge, LA 70810 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Capital One<br>P. O. Box 60511<br>City of Industry, CA 91716-0511 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Dow Federal Credit Union<br>P. O. Box 738<br>Plaquemine, LA 70765 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Estate of Camille Corte<br>6 Molokai Lane<br>Fairhope, AL 36532 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Fidelity<br>9400 Old Hammond Hwy.<br>Baton Rouge, LA 70809 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National Bank<br>P. O. Box 508<br>Boutte, LA 70039 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Ford Credit<br>P. O. Box 790093<br>Saint Louis, MO 63179-0093 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | GMAC<br>P. O. Box 9001948<br>Louisville, KY 40290-1948 |

  4
___ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Fundamental Provisions, L.L.C. _____,    Case No. ____09-11897_____
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Guaranty Bank<br>P. O. Box 10<br>New Roads, LA 70760 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Iberville<br>P. O. Box 695<br>Plaquemine, LA 70765-0695 |
| Stanley Ware<br>1435 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drive<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Main Street Bank<br>Attn: Accounts Receivable<br>23970 Highway 59 North<br>Kingwood, TX 77339 |
| Stanley Ware<br>1435 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | MC Bank<br>P. O. Box 2000<br>Morgan City, LA 70381 |
| Stanley Ware<br>1435 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Minnows, LLC<br>PO Box 1274<br>Hammond, LA 70404 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Norsco Management<br>P. O. Box 151<br>Panama City, FL 32402 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Sabine Bank<br>P. O. Box 670<br>Many, LA 71449-0670 |
| Stanley Ware<br>1435 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Source Bidco<br>P. O. Box 41015<br>Baton Rouge, LA 70835 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Trustmark Bank<br>P. O. Box 1182<br>Jackson, MS 39215-1182 |

Sheet __1__ of __4__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Tyson<br>P. O. Box 915143<br>Dallas, TX 75391 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | AFC Enterprises<br>5555 Glenridge Connector NE<br>Suite 300<br>Atlanta, GA 30342 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Conco<br>P. O. Box 3328<br>Lafayette, LA 70502 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Kellys<br>P. O. Box 710<br>Selma, AL 36702 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Beach Community<br>17 SE Eglin Pkwy.<br>Fort Walton Beach, FL 32548-2548 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Britton & Koontz Bank<br>8810 Bluebonnet<br>Baton Rouge, LA 70810 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Britton & Koontz Bank<br>8810 Blue Bonnett<br>Baton Rouge, LA 70810 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Fidelity  Bank<br>9400 Old Hammond Hwy.<br>Baton Rouge, LA 70809 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National USA<br>P. O. Box 508<br>Boutte, LA 70039 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National USA<br>P. O. Box 508<br>Boutte, LA 70039 |

Sheet   2   of   4   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Fundamental Provisions, L.L.C.                   ,    Case No.     09-11897

                               Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National USA<br>P. O. Box 508<br>Boutte, LA 70039 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National USA<br>P. O. Box 508<br>Boutte, LA 70039 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National USA<br>P. O. Box 508<br>Boutte, LA 70039 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | First National USA<br>P. O. Box 508<br>Boutte, LA 70039 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Ford Credit<br>P. O. Box 790093<br>Saint Louis, MO 63179-0093 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Iberville Bank<br>P. O. Box 695<br>Plaquemine, LA 70765-0695 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |

Sheet   3   of   4   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Fundamental Provisions, L.L.C.                                    ,    Case No.    09-11897
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drve<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Irwin Franchise Capital<br>One Maynard Drive<br>Suite 2104<br>Park Ridge, NJ 07656 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | Main Street Bank<br>Attn: Accounts Receivable<br>23970 Highway 59 North<br>Kingwood, TX 77339 |
| Stanley Ware<br>1434 N. Burnside Avenue<br>Suite 22<br>Gonzales, LA 70737 | MC Bank<br>P. O. Box 2000<br>Morgan City, LA 70381 |

Sheet    4    of    4    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy